**BI XIA SHI–CHEN, Petitioner**

v.

**ATTORNEY GENERAL OF the UNITED STATES, Respondent.**

No. 08–2573.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) May 6, 2009.

Filed: May 11, 2009.

Michael A.O. Brown, Esq., Law Office of Michael Brown, New York, NY, for Petitioner.

Ada Elsie Bosque, Douglas E. Ginsburg, Esq., United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent.

Before: SCIRICA, Chief Judge, CHAGARES and ALDISERT, Circuit Judges.

OPINION OF THE COURT

PER CURIAM.

Bi Xia Shi–Chen petition for review of the Board of Immigration Appeals' ("BIA") final order of removal. For the following reasons, we will deny her petition.

## I.

Shi–Chen is a native and citizen of China. She first attempted to enter the United States in October 2003 but was denied entry. She later entered in January 2004, and the Government charged her as removable for being present in the United States without having been admitted or paroled. Shi–Chen concedes removability, but sought asylum, withholding of removal and relief under the Convention Against Torture ("CAT") on the grounds that she fears persecution and torture on account of her religion (membership in an "underground" Christian church) and her political opinion (for having written a letter to her local government protesting against corruption). In her brief in this Court, Shi-Chen has raised no issue regarding the second of these claims or her claim under CAT, so she has waived those claims and we will not discuss them herein. *See Alaka v. Att'y Gen.*, 456 F.3d 88, 94 (3d Cir. 2006).

Shi–Chen's religion-based claim is premised on her membership in an "underground" Christian church—i.e., one not officially registered with and approved by the Chinese government. Before the Immigration Judge ("IJ"), Shi–Chen testified that, while she was attending a private prayer meeting at another church member's house on December 24, 2002, Chinese authorities broke up the meeting, arrested her and detained her for one day. She further testified that authorities punched her in the head and pulled her hair during that time to force her to reveal the names of the other members, then released her after forcing her to sign a statement

agreeing to have no further involvement in underground churches. Shi–Chen felt "dizzy" after the beating but did not require medical attention.

The IJ denied this claim after finding Shi–Chen not credible for several reasons, including her failure to raise her religion-based claim in her first asylum petition or her airport interview, and the fact that she claimed during her first attempted entry that she was never arrested in China. The IJ also explained that Shi–Chen's detention did not rise to the level of past persecution and that she had not shown a well-founded fear of future persecution because her brother and parents remain in China and continue to participate in the underground church. On appeal, the BIA assumed that Shi–Chen had testified credibly but essentially agreed with the IJ's assessment of the substance of her claims. Shi–Chen now petitions for review of the BIA's decision.[1]

## II.

■ Shi–Chen raises two arguments. First, she argues that the BIA committed legal error in determining that her detention and interrogation did not rise to the level of past persecution, which would have raised a rebuttable presumption that she has a well-founded fear of future persecution. *See Kibinda v. Att'y Gen.*, 477 F.3d 113, 119 (3d Cir.2007). The BIA, citing our decision in *Fatin v. INS*, 12 F.3d 1233, 1240 (3d Cir.1993), explained: "The respondent was arrested only once and detained for one day. Furthermore, while we do not approve of the beating that she

1. We have jurisdiction under 8 U.S.C. § 1252(a)(1). "Where the BIA renders its own decision and does not merely adopt the opinion of the IJ, we review the BIA's decision, not that of the IJ." *Sioe Tjen Wong v. Att'y Gen.*, 539 F.3d 225, 230 (3d Cir.2008). We review the BIA's factual findings for sub-

stantial evidence and must treat them "as 'conclusive unless any reasonable adjudicator would be compelled to conclude to the contrary.'" *Id.* (citations omitted). We have plenary review over its conclusions of law, subject to established principles of deference on agency review. *See id.* at 231.

experienced, it was not sufficiently severe to constitute 'persecution,' particularly when she required no medical attention." (BIA Dec. at 2.) Shi–Chen, citing *Beskovic v. Gonzales,* 467 F.3d 223 (2d Cir.2006), argues that the BIA applied the wrong legal standard because her mistreatment "may well" rise to the level of persecution given its occurrence in a custodial context after she had been detained on a statutorily-protected ground. The BIA, however, properly applied the standard for persecution followed in this Circuit.

In *Fatin,* we explained that persecution encompasses only "severe" and "extreme conduct" and "does not encompass all treatment that our society regards as unfair, unjust, or even unlawful or unconstitutional." *Fatin,* 12 F.3d at 1240 & n. 10. Since then, we have repeatedly held that isolated beatings that do not result in serious injury do not rise to the level of persecution. *See, e.g., Kibinda,* 477 F.3d at 119–20 (single detention and beating requiring stitches and leaving scar was not "severe enough to constitute persecution under our stringent standard"); *Cai Luan Chen v. Ashcroft,* 381 F.3d 221, 223, 234–35 (3d Cir.2004) (beating by Chinese officials "with sticks" insufficiently severe where it was never claimed to have required medical attention). *See also Voci v. Gonzales,* 409 F.3d 607, 615 (3d Cir.2005) ("While this Court has not yet drawn a precise line concerning where a simple beating ends and persecution begins, our cases suggest that isolated incidents that do not result in serious injury do not rise to the level of persecution."). In this case, Shi–Chen testified that she was detained for one day, than an "official grabbed my hair and punched my head," and that the incident left her feeling "dizzy" but did not require medical attention. (A.76.) The BIA did not err in concluding that this incident, though regrettable, did not rise to the level of persecution.

■ Second, Shi–Chen argues that the BIA's conclusion that she failed to show a well-founded fear of persecution is not supported by substantial evidence. The BIA explained: "The respondent's fear of persecution on account of her religion is not objectively reasonable, since her family and fellow underground church members have continued practicing without harm since she departed China." (BIA Dec. at 2.) Shi–Chen argues that the record contains no evidence regarding whether her fellow underground church members have practiced "without harm."

It is true that the record contains no evidence regarding whether the remaining underground church members, other than Shi–Chen's family, have practiced "without harm." Shi–Chen, however, testified that she has remained in contact with those members and that "they still have their underground church activities" (A.99–100), but did not claim that they actually have suffered any mistreatment and does not so claim on review. Moreover, she testified that her brother and parents "are still attending the underground church in China, today," and that they have not been arrested. (A.99.) Thus, it was reasonable for the BIA to infer that the other non-familial church members also continue to practice without harm. In any event, Shi–Chen's testimony regarding her family by itself constitutes sufficient support for the BIA's ultimate conclusion that her fear of persecution in China is not objectively reasonable. *See Lie v. Ashcroft,* 396 F.3d 530, 537 (3d Cir.2005) ("[W]hen family members remain in petitioner's native country without meeting harm, and there is no individualized showing that petitioner would be singled out for persecution, the reasonableness of a petitioner's well-founded fear of future persecution is diminished."). Because Shi–Chen "failed to

establish a well-founded fear of future persecution, [s]he has failed to meet the higher standard of demonstrating a 'clear probability' of persecution and thus is also not eligible for withholding of removal." *Kibinda*, 477 F.3d at 123.

Accordingly, we will deny the petition for review.